# EXHIBIT A

## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

**JESSICA LIGHT**

      **Plaintiff,**

v.

**NEW HAVEN BOARD OF EDUCATION &**
**MARGARET-MARY GETHINGS in her**
**individual capacity**

      **Defendants.**

**CIVIL ACTION NO:**
**3:22-CV-00425 (JBA)**

**SEPTEMBER 11, 2025**

## DECLARATION OF ATTORNEY ANTHONY J. INTERLANDI

I, Anthony J, Interlandi, do hereby declare and state as follows:

1. I am over the age of eighteen and I understand the meaning of an oath.

2. I am the owner of Monarch Law LLC ("Monarch Law") and have been since its formation in August 2020.

3. I am an attorney licensed to practice law in the states of Connecticut and New York.

4. I am licensed to practice in the United Stated District Court for the District of Connecticut.

5. This Declaration is being submitted in support of the Plaintiff's Motion for Attorney's Fees and Costs and Supplemental Motion.

6. The Plaintiff incurred costs throughout the litigation of this matter, totaling $14,112.63. These costs were billed and collected from Plaintiff. To date, there is no balance owed to Monarch Law for reimbursable litigation expenses.

7. The total time spent litigating this matter is 476.90 hours. See updated Activities Report attached hereto as Exhibit 1. On March 22, 2022, Plaintiff paid an initial

legal fee of $498.00. Thereafter, the reduced hourly rate billed to Plaintiff for attorney work was $200.00. The hourly rate billed to Plaintiff for paralegal work was $100.00. To date, Plaintiff has paid Monarch Law $95,618.00 for fees. The breakdown is as follows:

    a.   Initial Legal Fee: $498.00;

    b.   Paige Marut, Paralegal: $60.00 (.6 x $100);

    c.   Attorney Daniel J. Seiden: $2,520.00 (12.6 x $200); and

    d.   Attorney Anthony J. Interlandi: $92,540 (462.70 x $200).

I hereby declare, under penalty of perjury, that the foregoing statements are true and correct.

Anthony J. Interlandi

MONARCH LAW LLC
363 NEW BRITAIN ROAD, FIRST FLOOR • BERLIN, CONNECTICUT 06037
TELEPHONE: (860) 969-2909 • FACSIMILE: (860) 909-0039

# EXHIBIT 1

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/22/2022 | 🕐 | initial legal fee<br>● Billed invoice 2428 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00h | $498.00 | - | $498.00 |
| 03/22/2022 | 🕐 | Filing fee<br>● Billed invoice 2428 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $402.00 | - | $402.00 |
| 06/07/2022 | 🕐 | Communicate: attention to emails from client; read defendants' answer<br>● Billed invoice 2599 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.70h | $200.00 | - | $140.00 |
| 06/07/2022 | 🕐 | Communicate: phone call with client<br>● Billed invoice 2599 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 07/14/2022 | 🕐 | File Review: review file and draft initial disclosure response; communicate with client<br>● Billed invoice 2599 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.30h | $200.00 | - | $460.00 |
| 07/25/2022 | 🕐 | Correspondence: attention to email from Atty Murphy; email to client; read email from client<br>● Billed invoice 2599 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 07/27/2022 | 🕐 | File Review: review of file, including audio recordings, to draft discovery requests<br>● Billed invoice 2599 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.40h | $200.00 | - | $680.00 |
| 07/28/2022 | 🕐 | Legal Document Drafting: draft interrogatories directed to defendants | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.00h | $200.00 | - | $600.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 2599 | | | | | | |
| 07/29/2022 | 🕐 | Legal Document Drafting: draft requests for production directed to defendants<br>● Billed invoice 2599 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 4.80h | $200.00 | - | $960.00 |
| 08/08/2022 | 🕐 | Communicate: attention to emails from client; telephone conference with client; email to Attorney Murphy<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 08/09/2022 | 🕐 | Discovery: revise discovery requests; email to client<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.60h | $200.00 | - | $520.00 |
| 08/15/2022 | 🕐 | Communicate: Read and reply to emails from client and Atty Murphy<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 10/06/2022 | 🕐 | Communicate: call with client<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 10/19/2022 | 🕐 | Discovery: review and organize discovery responses and production; conduct legal research<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 5.00h | $200.00 | - | $1,000.00 |
| 10/19/2022 | 🕐 | Correspondence: email to client<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 10/25/2022 | 🕐 | Correspondence: email to client | 22-00474/LIGHT-J-Light v. | Anthony | 0.20h | $200.00 | - | $40.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

09/11/2025
9:31 AM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 2779 | City of New Haven<br>Light v. City of New Haven | Interlandi | | | | |
| 10/27/2022 | ⏱ | Correspondence: email to client<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.10h | $200.00 | - | $20.00 |
| 11/10/2022 | ⏱ | Correspondence: email to defense<br>counsel ("DC")<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.10h | $200.00 | - | $20.00 |
| 11/23/2022 | ⏱ | Communicate: review file and<br>emails to draft letter to Atty<br>Murphy; email letter to Atty Murphy<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 2.40h | $200.00 | - | $480.00 |
| 12/09/2022 | ⏱ | General Case Preparation: attend<br>meeting with client to prepare for<br>deposition<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.50h | $200.00 | - | $300.00 |
| 12/10/2022 | ⏱ | Meetings: remote meeting with<br>client to prepare for depo<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00h | $200.00 | - | $200.00 |
| 12/13/2022 | ⏱ | Review file to prepare for client<br>depo<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Daniel<br>Seiden | 1.50h | $200.00 | - | $300.00 |
| 12/13/2022 | ⏱ | Meet with client remotely to<br>discuss and plan for deposition<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Daniel<br>Seiden | 0.50h | $200.00 | - | $100.00 |
| 12/14/2022 | ⏱ | Travel to and from deposition;<br>appear at and defend deposition of | 22-00474/LIGHT-J-Light v.<br>City of New Haven | Daniel<br>Seiden | 9.00h | $200.00 | - | $1,800.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

09/11/2025
9:31 AM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Jessica Light by DC<br>● Billed invoice 2779 | Light v. City of New Haven | | | | | |
| 12/16/2022 | ⏱ | General Case Preparation: review of file to prepare for Gethings depo; organize deposition exhibits; prepare deposition outline<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 6.50h | $200.00 | - | $1,300.00 |
| 12/18/2022 | ⏱ | General Case Preparation: attention to email from client; continue to prepare for Gethings deposition; review and revise deposition outline<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.60h | $200.00 | - | $320.00 |
| 12/19/2022 | ⏱ | Discovery: attend and take deposition of Ms. Gethings<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 8.40h | $200.00 | - | $1,680.00 |
| 12/22/2022 | ⏱ | Communicate: emails to and from Atty Murphy; emails with client<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 12/23/2022 | ⏱ | Communicate: attend phone call with Atty Murphy; email to client<br>● Billed invoice 2779 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| 12/29/2022 | ⏱ | Legal Research: review file and conduct research re admissibility of investigative reports and disclosure of BM attorneys as expert witnesses<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.40h | $200.00 | - | $480.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/30/2022 | ⏱ | Discovery: attention to email from client; review supplemental discovery production<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.20h | $200.00 | - | $440.00 |
| 01/05/2023 | ⏱ | File Review: review Dr. Levin's records and bates label; serve supplemental discovery production to defense counsel; email to Dr. Levin's office regarding missing records<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.60h | $200.00 | - | $520.00 |
| 01/09/2023 | ⏱ | Communicate: emails with client; attention to email from defense counsel; reply to DC; review additional records from Dr. Levin's office and produce to DC<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.90h | $200.00 | - | $380.00 |
| 01/11/2023 | ⏱ | J Light depo transcript<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $975.34 | - | $975.34 |
| 01/13/2023 | ⏱ | Legal Document Drafting: review file and draft expert disclosure; email to DC<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.10h | $200.00 | - | $220.00 |
| 01/13/2023 | ⏱ | Document Review: read all medical records received to date; prepare questions for client<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.80h | $200.00 | - | $360.00 |
| 01/16/2023 | ⏱ | Document Review: read Gethings deposition transcript; prepare list of | 22-00474/LIGHT-J-Light v. City of New Haven | Anthony Interlandi | 3.30h | $200.00 | - | $660.00 |

|  |  |  |  |  |  |  | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | all potential witnesses and additional documents to request during discovery<br>● Billed invoice 2823 | Light v. City Of New Haven | | | | | |
| 01/18/2023 | ◷ | Document Review: read Light deposition transcript; draft summary of defamatory statements identified by Ms. Light during deposition<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.50h | $200.00 | - | $500.00 |
| 01/24/2023 | ◷ | Communicate: email to client; read client's responses [NC]<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 01/26/2023 | ◷ | Communicate: call with client [NC]<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 01/27/2023 | ◷ | Discovery: review and revise topics in notice of deposition to NH BOE<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 01/27/2023 | ◷ | Depo of M Gethings (def)<br>● Billed invoice 2823 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $1,499.54 | - | $1,499.00 |
| 02/13/2023 | ◷ | Discovery: attend and defend depositions of Ms. Ventura and Dr. Levin; discussion with client regarding depositions<br>● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 7.40h | $200.00 | - | $1,480.00 |
| 02/15/2023 | ◷ | Communicate: email correspondence with client and | 22-00474/LIGHT-J-Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | defense counsel re depositions<br>● Billed invoice 2855 | Light v. City of New Haven | | | | | |
| 02/16/2023 | 🕐 | General Case Preparation: review file and prepare for deposition of NHBOE/T. Bonner; organize potential exhibits<br>● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.20h | $200.00 | - | $640.00 |
| 02/17/2023 | 🕐 | Discovery: travel to and from deposition in New Haven; take deposition of Def NHBOE/T. Bonner<br>● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 5.00h | $200.00 | - | $1,000.00 |
| 02/17/2023 | 🕐 | Communicate: email update to client re deposition<br>● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 02/24/2023 | 🕐 | Communicate: emails with defense counsel, client and court reporter re discovery/deposition<br>● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 02/24/2023 | 🕐 | General Case Preparation: review file to prepare for deposition of defendant NHBOE/M Gethings; organize potential exhibits; review transcript of prior deposition<br>● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.70h | $200.00 | - | $540.00 |
| 02/27/2023 | 🕐 | Discovery: travel to and from Shipman & Goodwin in New Haven; conduct deposition of Def NHBOE/M Gethings | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 5.20h | $200.00 | - | $1,040.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 2855 | | | | | | |
| 02/28/2023 | ◷ | Communicate: telephone call with client to discuss deposition, discovery and potential new claims ● Billed invoice 2855 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| 03/02/2023 | ◷ | Communicate: emails with client; attention to emails from court reporters with deposition transcripts ● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 03/04/2023 | ◷ | Communicate: emails with client ● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 03/11/2023 | ◷ | A PLUS REPORTING- deposition transcript- Levin and Ventura ● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $997.41 | - | $997.41 |
| 03/11/2023 | ◷ | NHBOE/Bonner ● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $592.79 | - | $592.79 |
| 03/14/2023 | ◷ | Communicate: emails with client; review file to draft additional discovery requests ● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 03/15/2023 | ◷ | Communicate: emails with client ● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 03/17/2023 | ◷ | Communicate: emails with | 22-00474/LIGHT-J-Light v. | Anthony | 0.40h | $200.00 | - | $80.00 |
| | | | | | | | $0.00 0.00h | $109,730.63 476.90h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Attorney Murphy; attention to joint motion to extend deadlines filed by Atty Murphy<br>● Billed invoice 2902 | City of New Haven<br>Light v. City of New Haven | Interlandi | | | | |
| 03/19/2023 | | NHBOE/MMG<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $636.82 | - | $636.82 |
| 03/19/2023 | ⏱ | Communicate: read and reply to email from client<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 03/22/2023 | ⏱ | Discovery: attention to email from defense counsel with supplemental document production<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 03/23/2023 | ⏱ | Communicate: telephone conference with Stephen Dingle (NHBOE employee)<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 03/24/2023 | ⏱ | Communicate: telephone conference with client<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 03/27/2023 | ⏱ | Legal Document Drafting: review file and draft discovery requests<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.20h | $200.00 | - | $240.00 |
| 03/30/2023 | ⏱ | Communicate: discussion with Atty Murphy re scheduling deposition and discovery<br>● Billed invoice 2902 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/04/2023 | ⏱ | Communicate: email update to client<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 04/26/2023 | ⏱ | Communicate: emails with DC re scheduling of deposition<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 05/15/2023 | ⏱ | Discovery: review of defs' recent document production; communicate with client<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| 05/17/2023 | ⏱ | General Case Preparation: communicate with client; review client's questions for deponent; draft deposition outline; review file to prepare for deposition; organize deposition exhibits<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.40h | $200.00 | - | $680.00 |
| 05/19/2023 | ⏱ | Discovery: travel to and from deposition; attend deposition of J Clarino<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 7.50h | $200.00 | - | $1,500.00 |
| 05/25/2023 | ⏱ | Discovery: review defendants' document production to determine compliance<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.70h | $200.00 | - | $140.00 |
| 05/31/2023 | ⏱ | Discovery: continue to review documents to determine compliance<br>● Billed invoice 2987 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

09/11/2025
9:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/07/2023 | ⏱ | Communicate: phone call with Atty Murphy re outstanding discovery issues ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 06/16/2023 | ⏱ | Communicate: review file to prepare for call with Atty Murphy; attend phone call ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00h | $200.00 | - | $200.00 |
| 06/19/2023 | ⏱ | Clarino Depo Tx ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $1,144.96 | - | $1,144.96 |
| 06/20/2023 | ⏱ | Communicate: review notes and draft email to Atty Murphy ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 06/22/2023 | ⏱ | Communicate: review of email from Atty Murphy; conf call with client ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| 06/28/2023 | ⏱ | Discovery: review of defendants' discovery privilege log ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 06/29/2023 | ⏱ | Legal Research: conduct legal research concerning discovery compliance and procedures; emails with client ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.40h | $200.00 | - | $280.00 |
| 06/30/2023 | ⏱ | Communicate: review file to prepare email to Atty Murphy; | 22-00474/LIGHT-J-Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| | | | | | | | **$0.00** 0.00h | **$109,730.63** 476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | follow up email to client<br>● Billed invoice 3077 | Light v. City of New Haven | | | | | |
| 07/05/2023 | ⏱ | Communicate: attention to email from Attorney Murphy<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 07/11/2023 | ⏱ | Communicate: emails with client and Attorney Murphy; prep for and call with Attorney Murphy<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| 07/17/2023 | ⏱ | Communicate: attention to email from defense counsel; review supplemental discovery production; email to client<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 07/18/2023 | ⏱ | Document Review: review of defs' summary judgment papers<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00h | $200.00 | - | $200.00 |
| 07/19/2023 | ⏱ | Communicate: emails with client; telephone conference with client<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| 07/19/2023 | ⏱ | Legal Document Drafting: draft and file motion for extension of time<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 07/24/2023 | ⏱ | Communicate: review file and emails from Atty Murphy; draft and send email to client re outstanding discovery<br>● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/25/2023 | ⏱ | Document Review: read defendants' motion paperwork; read client's response to defs' SOUF; emails with client ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.90h | $200.00 | - | $580.00 |
| 07/31/2023 | ⏱ | Legal Research: download and read through defendants' case law; conduct legal research to find additional cases ● Billed invoice 3077 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.60h | $200.00 | - | $520.00 |
| 08/03/2023 | ⏱ | Legal Document Drafting: review file and prepare affidavits ● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.30h | $200.00 | - | $260.00 |
| 08/03/2023 | ⏱ | Legal Research: conduct research to support objection to MSJ; compile summary/outline of research; read case law cited by defendants; draft affidavits ● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.10h | $200.00 | - | $620.00 |
| 08/04/2023 | ⏱ | Legal Research: continue to research cases in support of objection; read case law cited in defendant's memorandum of law ● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.60h | $200.00 | - | $720.00 |
| 08/06/2023 | ⏱ | Legal Research: continue legal research; analyze case law and citing references; start outline of objection ● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.00h | $200.00 | - | $400.00 |
| | | | | | | | **$0.00** 0.00h | **$109,730.63** 476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/07/2023 | ⏱ | General Case Preparation: review file for potential exhibits; revise draft outline of memorandum of law<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.30h | $200.00 | - | $260.00 |
| 08/10/2023 | ⏱ | Communicate: call with client<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 08/11/2023 | ⏱ | Legal Document Drafting: review, research and analyze caselaw regarding additional topics to be addressed in memorandum; download supporting case decisions<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.80h | $200.00 | - | $560.00 |
| 08/14/2023 | ⏱ | Document Review: review of final Rowe and Fink affidavits<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| 08/15/2023 | ⏱ | Legal Document Drafting: draft sections of memorandum of law in opposition to summary judgment<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.20h | $200.00 | - | $440.00 |
| 08/17/2023 | ⏱ | Legal Document Drafting: revise 56a2 statement of facts<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.20h | $200.00 | - | $240.00 |
| 08/18/2023 | ⏱ | Legal Document Drafting: continue drafting sections of memorandum of law<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.60h | $200.00 | - | $720.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/19/2023 | ⏱ | Legal Document Drafting: review and revise Light affidavit and statement of facts; incorporate citations into memorandum; revise memorandum<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 6.90h | $200.00 | - | $1,380.00 |
| 08/21/2023 | ⏱ | Legal Document Drafting: continue drafting memorandum<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.40h | $200.00 | - | $480.00 |
| 08/23/2023 | ⏱ | Legal Document Drafting: review of updated Light affidavit; draft sections of memorandum<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.70h | $200.00 | - | $340.00 |
| 08/24/2023 | ⏱ | Legal Research: research caselaw re false light and defamation claims; continue to draft documents<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 5.70h | $200.00 | - | $1,140.00 |
| 08/25/2023 | ⏱ | proofread documents<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Daniel Seiden | 0.90h | $200.00 | - | $180.00 |
| 08/25/2023 | ⏱ | Legal Document Drafting: continue drafting sections of memorandum of law; revise supporting documents to conform citations<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 5.40h | $200.00 | - | $1,080.00 |
| 08/28/2023 | ⏱ | Legal Document Drafting: continue drafting and revising all sections of memorandum and supporting documents | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 6.00h | $200.00 | - | $1,200.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

09/11/2025
9:31 AM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 3147 | | | | | | |
| 08/29/2023 | ⊘ | Legal Document Drafting: revise memorandum of law, affidavit and statement of facts; review exhibits; email draft to client<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 4.10h | $200.00 | - | $820.00 |
| 08/30/2023 | ⊘ | Legal Document Drafting: review and revise client affidavit; email to client<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| 08/30/2023 | ⊘ | proofread documents<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Daniel Seiden | 0.70h | $200.00 | - | $140.00 |
| 08/31/2023 | ⊘ | Legal Document Drafting: review and revise all MSJ paperwork, including memorandum of law; check legal and factual citations; organize exhibits; e-file documents with federal court<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 8.60h | $200.00 | - | $1,720.00 |
| 08/31/2023 | ⊘ | Communicate: attention to email from client; review affidavit<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 09/01/2023 | ⊘ | Correspondence: draft letter for court and mail courtesy copy to chambers<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 09/01/2023 | ⊘ | Communicate: phone call with | 22-00474/LIGHT-J-Light v. | Anthony | 0.40h | $200.00 | - | $80.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

09/11/2025
9:31 AM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | client<br>● Billed invoice 3147 | City of New Haven<br>Light v. City of New Haven | Interlandi | | | | |
| 09/01/2023 | | copying costs<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $40.24 | - | $40.24 |
| 09/01/2023 | | postage<br>● Billed invoice 3147 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $11.90 | - | $11.90 |
| 11/09/2023 | ○ | Communicate: read and respond<br>to email re Fainting<br>● Billed invoice 3311 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.20h | $200.00 | - | $40.00 |
| 11/24/2023 | ○ | File Review: review file to prepare<br>for oral argument<br>● Billed invoice 3311 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.30h | $200.00 | - | $260.00 |
| 11/28/2023 | ○ | Legal Research: conduct legal<br>research concerning cases cited in<br>defs' reply brief; prepare for oral<br>argument<br>● Billed invoice 3311 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.90h | $200.00 | - | $380.00 |
| 12/01/2023 | ○ | General Case Preparation:<br>continue to prepare for oral<br>argument<br>● Billed invoice 3311 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.60h | $200.00 | - | $120.00 |
| 12/04/2023 | ○ | General Case Preparation:<br>continue to prepare for oral<br>argument<br>● Billed invoice 3311 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 2.60h | $200.00 | - | $520.00 |
| | | | | | 0.00h | | $0.00 | $109,730.63<br>476.90h |

09/11/2025
9:31 AM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/05/2023 | 🕐 | Court Time: travel to and from court; attend oral argument; discussion with client ● Billed invoice 3311 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.80h | $200.00 | - | $560.00 |
| 12/06/2023 | 🕐 | Communicate: review of notes and prepare email to Atty Murphy ● Billed invoice 3311 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 12/11/2023 | 🕐 | Communicate: calls to chambers and court reporter; emails with client ● Billed invoice 3311 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 12/11/2023 | 🕐 | Communicate: attention to reply email from Atty Murphy ● Billed invoice 3311 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 01/03/2024 | 🕐 | Oral Arg Tx ● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $294.91 | - | $294.91 |
| 01/17/2024 | 🕐 | File Review: attention to client's emails, attachments and updated medical records ● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.70h | $200.00 | - | $140.00 |
| 01/18/2024 | 🕐 | Communicate: read and reply to email from client ● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 01/30/2024 | 🕐 | File Review: review of file to prepare settlement demand; call with client; emails with client; draft letter to Atty Murphy | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.30h | $200.00 | - | $460.00 |
| | | | | | | | **$0.00** 0.00h | **$109,730.63** 476.90h |

09/11/2025
9:31 AM

# Activities Export

| Date | ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|---|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | ● Billed invoice 3458 | | | | | | |
| 02/12/2024 | | 🕐 | Legal Document Drafting: review of file; draft mediation position statement<br>● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.60h | $200.00 | - | $320.00 |
| 02/21/2024 | | 🕐 | General Case Preparation: review file to prepare for mediation; conduct legal research; call with client<br>● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.30h | $200.00 | - | $460.00 |
| 02/22/2024 | | 🕐 | Court Time: travel to and from court; attend mediation<br>● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 7.10h | $200.00 | - | $1,420.00 |
| 02/29/2024 | | 🕐 | Legal Document Drafting: review file and draft motion re Exhibit 7; file motion; attention to email from Atty Murphy; call to court clerk; draft and file motion to seal<br>● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.80h | $200.00 | - | $360.00 |
| 03/06/2024 | | 🕐 | Communicate: attention to emails from client<br>● Billed invoice 3458 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 03/19/2024 | | 🕐 | Correspondence: read court decision regarding SJ; review file and send email to client<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| 03/22/2024 | | 🕐 | Communicate: telephone conference with Atty Murphy | 22-00474/LIGHT-J-Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| | | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 3572 | Light v. City of New Haven | | | | | |
| 03/25/2024 | 🕐 | Communicate: email to client<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.10h | $200.00 | - | $20.00 |
| 03/28/2024 | 🕐 | Communicate: attention to emails<br>from client re medical treatment;<br>email to client<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.30h | $200.00 | - | $60.00 |
| 04/15/2024 | 🕐 | Legal Document Drafting: review<br>file; begin drafting joint trial memo<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.60h | $200.00 | - | $120.00 |
| 04/22/2024 | 🕐 | Communicate: review file; attend<br>call with Judge; email to client<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.60h | $200.00 | - | $120.00 |
| 04/29/2024 | 🕐 | Communicate: read and reply to<br>email from client<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.20h | $200.00 | - | $40.00 |
| 05/02/2024 | 🕐 | Communicate: call with client to<br>discuss mediation and trial; read<br>and reply to client email<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.50h | $200.00 | - | $100.00 |
| 05/03/2024 | 🕐 | Communicate: attention to court<br>notice re mediation; draft and send<br>email to Atty Murphy with<br>settlement demand<br>● Billed invoice 3572 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.20h | $200.00 | - | $40.00 |
| 05/06/2024 | 🕐 | Communicate: attention to email | 22-00474/LIGHT-J-Light v. | Anthony | 0.10h | $200.00 | - | $20.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | from Atty Murphy<br>● Billed invoice 3572 | City of New Haven<br>Light v. City of New Haven | Interlandi | | | | |
| 05/14/2024 | ⏱ | Communicate: email<br>correspondence with client;<br>attention to email from Atty Murphy<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.30h | $200.00 | - | $60.00 |
| 05/15/2024 | ⏱ | Communicate: call with client;<br>email to Atty Murphy<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.30h | $200.00 | - | $60.00 |
| 05/19/2024 | ⏱ | General Case Preparation: review<br>file to prepare for mediation<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.60h | $200.00 | - | $120.00 |
| 05/20/2024 | ⏱ | Court Time: attend mediation<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 2.10h | $200.00 | - | $420.00 |
| 06/07/2024 | ⏱ | General Case Preparation: review<br>file to prepare for motions in limine<br>and joint trial memo; email client<br>with update<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 3.80h | $200.00 | - | $760.00 |
| 06/10/2024 | ⏱ | Legal Research: Research case<br>law for Motions in Limine<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.80h | $200.00 | - | $160.00 |
| 06/11/2024 | ⏱ | Legal Document Drafting: draft<br>Motion in Limine re Berchem and<br>Moses Investigative Reports<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.60h | $200.00 | - | $120.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/12/2024 | ⏱ | General Case Preparation: continue to review file to prepare for motions in limine and joint trial memo<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.30h | $200.00 | - | $260.00 |
| 06/12/2024 | ⏱ | Legal Document Drafting: continue to draft Motion in Limine re Berchem and Moses Investigative Reports<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 06/13/2024 | ⏱ | File Review: Review file to prepare motions<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 06/13/2024 | ⏱ | Legal Research: additional research re admitting investigative reports and plaintiff's recordings of meetings; review and revise memoranda of law<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.20h | $200.00 | - | $440.00 |
| 06/15/2024 | ⏱ | Legal Document Drafting: draft motion, order and memorandum of law re admission of plaintiff's audio recordings/transcripts<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.50h | $200.00 | - | $300.00 |
| 06/16/2024 | ⏱ | Legal Document Drafting: continue to draft memorandum re Plaintiff's recordings<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| 06/17/2024 | ⏱ | File Review: review recording | 22-00474/LIGHT-J-Light v. | Anthony | 2.30h | $200.00 | - | $460.00 |

**$0.00** **$109,730.63**
**0.00h** 476.90h

# Activities Export

| Date | ▲ Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | transcripts from client; continue to draft memorandum<br>● Billed invoice 3668 | City of New Haven<br>Light v. City of New Haven | Interlandi | | | | |
| 06/18/2024 | 🕐 | Legal Document Drafting: review file to prepare subpoenas; draft subpoenas; communicate with marshal<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.20h | $200.00 | - | $240.00 |
| 06/18/2024 | 🕐 | Legal Document Drafting: continue to revise memoranda of law re motions in limine/add case law<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.90h | $200.00 | - | $380.00 |
| 06/19/2024 | 🕐 | Legal Research: conduct research of case law to support motion in limine re exclusion of Plaintiff's PTSD details; begin to draft<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.30h | $200.00 | - | $260.00 |
| 06/19/2024 | 🕐 | Legal Research: Research caselaw re: excluding details about past trauma for MIL re: PTSD<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 06/21/2024 | | Witness Fee<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $55.06 | - | $55.06 |
| 06/21/2024 | | Witness fee<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $55.06 | - | $55.06 |
| 06/21/2024 | | Witness Fee | 22-00474/LIGHT-J-Light v. City of New Haven | Anthony Interlandi | 1.00 | $55.06 | - | $55.06 |

09/11/2025
9:31 AM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 3668 | Light v. City of New Haven | | | | | |
| 06/21/2024 | ○ | Communicate: call with client; read and reply to emails from client<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| 06/21/2024 | ○ | File Review: review deposition testimony for PTSD details that are the subject of motion in limine<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 06/22/2024 | ○ | Legal Document Drafting: continue to draft motion re PTSD<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.70h | $200.00 | - | $140.00 |
| 06/24/2024 | ○ | File Review: review plaintiff deposition exhibits and revise motion in limine re PTSD<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| 06/25/2024 | ○ | File Review: review file, including e-mails, research and memoranda<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 06/26/2024 | ○ | Legal Document Drafting: revise draft memo of law re motion in limine (PTSD)<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| 06/28/2024 | ○ | Legal Document Drafting: review file; review and revise joint trial memo, including exhibits<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.70h | $200.00 | - | $540.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/28/2024 | 🕐 | Legal Research: conduct legal research concerning publication element of defamation<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.10h | $200.00 | - | $220.00 |
| 06/28/2024 | 🕐 | Communicate: review file; email to defense counsel<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 07/01/2024 | 🕐 | Communicate: read and reply to emails from client and Atty Murphy<br>● Billed invoice 3668 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 07/01/2024 | 🕐 | Legal Document Drafting: Revisions and Additions to Redline of MIL Re: Investigative Reports<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.40h | $200.00 | - | $280.00 |
| 07/03/2024 | 🕐 | Communicate: email with client; email with Atty Murphy; attention to email from court; call with Atty Murphy; review file to prepare for call with Judge Meyer; attend call with Judge and Atty Murphy<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.40h | $200.00 | - | $280.00 |
| 07/04/2024 | 🕐 | Communicate: review of notes; email to client<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 07/04/2024 | 🕐 | Legal Document Drafting: Revisions and Additions to Redline of MIL Re: Recordings<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.70h | $200.00 | - | $140.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 07/05/2024 | ⏱ | Legal Document Drafting: review file and draft joint trial memo and attachments; conduct legal research concerning jury instructions<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 5.10h | $200.00 | - | $1,020.00 |
| 07/05/2024 | ⏱ | Legal Research: Research supporting caselaw for hearsay exceptions to seeking court's approval for admitting plaintiff's recordings.<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| 07/06/2024 | ⏱ | Legal Document Drafting: Continue to draft MIL Re: Recordings and incorporate additional supporting caselaw.<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.10h | $200.00 | - | $620.00 |
| 07/07/2024 | ⏱ | Legal Document Drafting: Review of additional cases looking for a case where the court excludes past traumatic details for use in our MIL Re: PTSD; Make revisions and additions to MIL Re: PTSD.<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.90h | $200.00 | - | $580.00 |
| 07/08/2024 | ⏱ | Legal Document Drafting: continue to draft trial memo and attachments, including verdict form, jury instructions and voir dire questions<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.40h | $200.00 | - | $480.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 07/08/2024 | 🕐 | Communicate: read and reply to email from client ● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| 07/08/2024 | 🕐 | Legal Document Drafting: Research caselaw re: relevancy and evidence of incidents after the filing of the complaint; Draft MIL Re: Two Classroom Notes; Draft MIL Re: Application for Third Grade Position ● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.60h | $200.00 | - | $720.00 |
| 07/09/2024 | 🕐 | Communicate: read and reply to emails from Atty Murphy ● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 07/09/2024 | 🕐 | Legal Document Drafting: Continue to draft MIL Re: Two Classroom Notes and MIL Re: Application for Third Grade Position; Additional research to try to find additional supporting cases. ● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.30h | $200.00 | - | $660.00 |
| 07/09/2024 | 🕐 | Legal Document Drafting: Draft MIL Re: Facebook Post with Comments; review of caselaw for supporting case. ● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.90h | $200.00 | - | $580.00 |
| 07/10/2024 | 🕐 | Communicate: email correspondence with Attorney Murphy; phone call with Attorney Murphy concerning joint trial memo | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| | | | | | | | $0.00 0.00h | $109,730.63 476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 3728 | | | | | | |
| 07/10/2024 | ⏱ | File Review: attention to defendants' proposed witness and exhibit list | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| | | ● Billed invoice 3728 | | | | | | |
| 07/10/2024 | ⏱ | Communicate: attention to email from client; emails to Ms. Ventura and Dr. Levin; call with Ms. Ventura | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| | | ● Billed invoice 3728 | | | | | | |
| 07/11/2024 | ✓ | Legal Document Drafting: review and revise joint trial memo and attachments | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 2.10h | $200.00 | - | $420.00 |
| | | ● Billed invoice 3728 | | | | | | |
| 07/11/2024 | ✓ | Communicate: emails with client, Dr. Levin's office, and Attorney Murphy; calls with client, Dr. Levin, Attorney Murphy and Judge Arterton | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.10h | $200.00 | - | $220.00 |
| | | ● Billed invoice 3728 | | | | | | |
| 07/15/2024 | ✓ | Legal Document Drafting: review and finalize motions in limine; e-file motions; read defs' motions | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.10h | $200.00 | - | $620.00 |
| | | ● Billed invoice 3728 | | | | | | |
| 07/16/2024 | ✓ | General Case Preparation: review file to prepare for trial | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.30h | $200.00 | - | $660.00 |
| | | ● Billed invoice 3728 | | | | | | |
| | | | | | | | **$0.00** 0.00h | **$109,730.63** 476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 07/17/2024 | | Audio Transcripts<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $1,690.97 | - | $1,690.97 |
| 07/17/2024 | ◔ | Communicate: emails with S Miller; call with S Miller; email to client; email to Atty Murphy<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| 07/17/2024 | ◔ | General Case Preparation: review file to prepare for file; prepare trial notebook<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 4.30h | $200.00 | - | $860.00 |
| 07/18/2024 | ◔ | Legal Document Drafting: review file to prepare objections to defendants' motions in limine; draft objections<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.90h | $200.00 | - | $580.00 |
| 07/20/2024 | ◔ | Light Subpoenas - Berchem Moses attorneys<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $209.56 | - | $209.56 |
| 07/21/2024 | ◔ | Legal Document Drafting: finalize objections to motions to limine<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.20h | $200.00 | - | $440.00 |
| 07/22/2024 | ◔ | review objections and file with court<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Paige Marut | 0.40h | $100.00 | - | $40.00 |
| 07/26/2024 | ◔ | General Case Preparation: continue to prepare for trial; re-read all deposition transcripts | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 4.10h | $200.00 | - | $820.00 |
| | | | | | 0.00h | | $0.00 | $109,730.63<br>476.90h |

# Activities Export

09/11/2025
9:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 3728 | | | | | | |
| 07/29/2024 | ⏱ | Court Time: travel to and from court; attend pre trial hearing<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.60h | $200.00 | - | $520.00 |
| 07/29/2024 | ⏱ | Communicate: emails with client<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 07/30/2024 | ⏱ | Meetings: prepare client for trial<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 4.20h | $200.00 | - | $840.00 |
| 07/31/2024 | ⏱ | Meetings: prepare client for trial<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.00h | $200.00 | - | $400.00 |
| 07/31/2024 | ⏱ | General Case Preparation: review file to prepare for jury selection<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.20h | $200.00 | - | $440.00 |
| 07/31/2024 | ⏱ | Communicate: read and reply to email from S. Miller; attention to message from Mr. Short; return call<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 08/01/2024 | ⏱ | Court Time: travel to and from court; attend jury selection<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.50h | $200.00 | - | $700.00 |
| 08/01/2024 | ⏱ | Communicate: call with Mr. Short; emails with client and Atty Murphy<br>● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.60h | $200.00 | - | $120.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 08/01/2024 | ⏱ | File Review: review of file; revise exhibit list and prepare binders and copies; review defendants' exhibit list and exhibits  ● Billed invoice 3728 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.80h | $200.00 | - | $760.00 |
| 08/02/2024 | ⏱ | General Case Preparation: final trial prep; conduct legal research; research jurors  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 4.60h | $200.00 | - | $920.00 |
| 08/02/2024 | ⏱ | Communicate: call with client  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 08/03/2024 | ⏱ | General Case Preparation: final trial prep; draft outlines, review pleadings, transcripts, etc.  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 5.30h | $200.00 | - | $1,060.00 |
| 08/04/2024 | ⏱ | General Case Preparation: final trial prep; draft outlines, transcripts, etc.  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 4.10h | $200.00 | - | $820.00 |
| 08/05/2024 | ⏱ | Court Time: travel to and from court; attend trial  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 8.50h | $200.00 | - | $1,700.00 |
| 08/06/2024 | ⏱ | Court Time: travel to and from court; attend trial  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 8.50h | $200.00 | - | $1,700.00 |
| 08/06/2024 | ⏱ | Pre-Trial Hearing Tx  ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven | Anthony Interlandi | 1.00 | $375.52 | - | $375.52 |
| | | | | | | | **$0.00**
0.00h | **$109,730.63**
476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | Light v. City of New Haven | | | | | |
| 08/06/2024 | | witness appearance fee + mileage ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $58.76 | - | $58.76 |
| 08/06/2024 | | Witness appearance fee + mileage ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.00 | $48.58 | - | $48.58 |
| 08/07/2024 | ⏱ | Court Time: travel to and from court; attend trial ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 8.50h | $200.00 | - | $1,700.00 |
| 08/07/2024 | ⏱ | File Review: review of trial notes; revise direct and cross outlines; review exhibits ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.60h | $200.00 | - | $720.00 |
| 08/07/2024 | ⏱ | Legal Research: review trial notes and file; conduct legal research in preparation for charge conference ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.40h | $200.00 | - | $280.00 |
| 08/08/2024 | ⏱ | Court Time: travel to and from court; attend trial ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 7.50h | $200.00 | - | $1,500.00 |
| 08/08/2024 | ⏱ | General Case Preparation: review file, trial notes and exhibits; review and revise closing argument; create timeline with exhibits ● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 5.90h | $200.00 | - | $1,180.00 |
| 08/09/2024 | ⏱ | Court Time: travel to and from | 22-00474/LIGHT-J-Light v. | Anthony | 8.50h | $200.00 | - | $1,700.00 |
| | | | | | 476.90h | | $0.00 0.00h | **$109,730.63** |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | court; attend trial<br>● Billed invoice 3772 | City of New Haven<br>Light v. City of New Haven | Interlandi | | | | |
| 08/12/2024 | ◷ | Court Time: travel to and from court; attend trial<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 6.20h | $200.00 | - | $1,240.00 |
| 08/13/2024 | | Light Witness Subpoenas<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $379.80 | - | $379.80 |
| 08/13/2024 | | Parking at trial<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $112.50 | - | $112.50 |
| 08/16/2024 | ◷ | Document Review: review of court orders and jury verdict form<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.30h | $200.00 | - | $60.00 |
| 08/16/2024 | ◷ | Communicate: emails with client re verdict/news articles<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 0.40h | $200.00 | - | $80.00 |
| 08/19/2024 | | Light trial tx 8/7<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $934.71 | - | $934.71 |
| 08/19/2024 | | Expert Witness Fee<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $1,000.00 | - | $1,000.00 |
| 08/19/2024 | | trial transcript 8/5 + 8/6<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v.<br>City of New Haven<br>Light v. City of New Haven | Anthony<br>Interlandi | 1.00 | $2,149.33 | - | $2,149.33 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/22/2024 | ⏱ | Legal Research: conduct legal research concerning the timing of post-trial motions, including petition for attorney's fees; research extent of attorney's fee claim and if it includes post-trial objections/ appellate work<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.20h | $200.00 | - | $240.00 |
| 08/23/2024 | ⏱ | Document Review: review trial transcripts received to date<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 08/23/2024 | ⏱ | Legal Document Drafting: draft motion for extension of time to file fee petition<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 08/26/2024 | ⏱ | e-file motion<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Paige Marut | 0.20h | $100.00 | - | $20.00 |
| 09/03/2024 | ⏱ | Light Trial Tx 8/8, 9 and 12<br>● Billed invoice 3772 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $317.99 | - | $317.99 |
| 09/16/2024 | ⏱ | File Review: read and review Def's Motion<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| 09/18/2024 | ⏱ | Legal Research: research and analyze case law in re: remitturs for use in objection MOL<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.40h | $200.00 | - | $80.00 |
| | | | | | **0.00h** | | **$0.00** | **$109,730.63** |
| | | | | | 476.90h | | 0.00h | |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/20/2024 | ○ | File Review: fact check Def's motion/arguments; identify and extract transcript excerpts for placement in objection MOL ● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 09/23/2024 | ○ | Document Review: identify areas for additional research; compose arguments re: Def's reliance on pretrial conference list/failure to call Clarino as a witness. ● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.70h | $200.00 | - | $140.00 |
| 09/24/2024 | ○ | Legal Document Drafting: draft MOL in Opp; review all trial transcripts and exhibits ● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 3.10h | $200.00 | - | $620.00 |
| 09/25/2024 | ○ | Legal Document Drafting: continue to draft MOL in Opp. to Def's Motion for Directed Verdict ● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.90h | $200.00 | - | $380.00 |
| 09/25/2024 | ○ | File Review: continue to review and analyze arguments; identify/ extract additional transcript excerpts for MOL ● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 0.50h | $200.00 | - | $100.00 |
| 09/26/2024 | ○ | File Review: review case law; identify, extract, and insert excerpts of testimony re: Clarino; review transcript excerpts from Def's Rule 50 Motion and take notes/compare with renewed motion. | 22-00474/LIGHT-J-Light v. City of New Haven Light v. City of New Haven | Anthony Interlandi | 1.10h | $200.00 | - | $220.00 |
| | | | | | | | $0.00 0.00h | $109,730.63 476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 3874 | | | | | | |
| 09/28/2024 | 🕐 | Legal Document Drafting: continue to draft MOL in Opp. to Def's Motion for Directed Verdict<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.50h | $200.00 | - | $500.00 |
| 09/30/2024 | 🕐 | Legal Document Drafting: continue to draft MOL in Opp<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.00h | $200.00 | - | $600.00 |
| 10/01/2024 | 🕐 | Legal Document Drafting: further revision to MOL in Opp<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.30h | $200.00 | - | $460.00 |
| 10/02/2024 | 🕐 | Legal Document Drafting: review and revise MOL in Opp<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.60h | $200.00 | - | $320.00 |
| 10/02/2024 | 🕐 | Document Review: review research re further arguments in resp. to Def's motion<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 10/04/2024 | 🕐 | Legal Document Drafting: review closing argument/presentation & exhibits; continue to draft MOL in Opp. to Def's Mot. for Directed Verdict<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.20h | $200.00 | - | $440.00 |
| 10/05/2024 | 🕐 | Legal Document Drafting: continue to draft MOL in Opp<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/06/2024 | ⏱ | Legal Document Drafting: continue to draft MOL in Opp<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.60h | $200.00 | - | $520.00 |
| 10/07/2024 | ⏱ | Legal Document Drafting: continue to draft MOL in Opp; research re: qualified immunity defense<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.70h | $200.00 | - | $340.00 |
| 10/08/2024 | ⏱ | Legal Document Drafting: continue to draft MOL in Opp; review parties' arguments/court's dialogue in transcript re: "motivating factor"; review/analyze case decisions relied upon by the court; research re: causal connection reqs. & decisions<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.40h | $200.00 | - | $480.00 |
| 10/09/2024 | ⏱ | Legal Document Drafting: continue to draft MOL in Opp; review transcript of TEVAL meeting/ content of retaliation complaint<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.90h | $200.00 | - | $180.00 |
| 10/11/2024 | ⏱ | Legal Document Drafting: continue revising, proofreading, and adding to MOL<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00h | $200.00 | - | $200.00 |
| 10/14/2024 | ⏱ | Legal Document Drafting: continue revising, proofreading, and adding to MOL; review jury instructions; research re: court's discretion w/ evidentiary rulings; review Plaintiff's testimony for excerpts to | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.30h | $200.00 | - | $660.00 |

$0.00     $109,730.63
0.00h     476.90h

# Activities Export

09/11/2025
9:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | include in MOL<br>● Billed invoice 3874 | | | | | | |
| 10/15/2024 | ◷ | Legal Document Drafting: continue revising, proofreading, and adding to MOL<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| 10/17/2024 | ◷ | Legal Document Drafting: continue revising, proofreading, and adding to MOL; review trial testimony and related exhibits<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.90h | $200.00 | - | $580.00 |
| 10/18/2024 | ◷ | Legal Document Drafting: continue drafting and revising remittitur, compensatory, and punitive damage sections of memp; organize exhibits<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.40h | $200.00 | - | $680.00 |
| 10/19/2024 | ◷ | Legal Document Drafting: continue drafting and revising remaining sections of MOL in Opp. to Def's Post-Trial Mos.<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.80h | $200.00 | - | $160.00 |
| 10/20/2024 | ◷ | Legal Document Drafting: continue revising memo; conduct further legal research<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.60h | $200.00 | - | $720.00 |
| 10/21/2024 | ◷ | Legal Document Drafting: review and finalize memo in opposition; e-file with court; email to client | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 4.70h | $200.00 | - | $940.00 |
| | | | | | | | $0.00<br>0.00h | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 3874 | | | | | | |
| 10/25/2024 | 🕐 | Communicate: Call with client; email to Atty Murphy<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.30h | $200.00 | - | $60.00 |
| 10/28/2024 | 🕐 | Communicate: call with Attorney Murphy; email to client<br>● Billed invoice 3874 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 11/01/2024 | 🕐 | Communicate: read defs' motion for extension of time to file reply brief<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 11/11/2024 | 🕐 | File Review: read defs' reply brief and exhibits<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.20h | $200.00 | - | $240.00 |
| 11/18/2024 | 🕐 | Communicate: attention to email from client; read article<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 12/06/2024 | 🕐 | General Case Preparation: review file to prepare for oral argument; conduct legal research<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.60h | $200.00 | - | $520.00 |
| 12/09/2024 | 🕐 | General Case Preparation: continue to prepare for oral argument; read briefs and case law; prepare outline<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.30h | $200.00 | - | $260.00 |
| | | | | | 0.00h | | $0.00 | $109,730.63<br>476.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/10/2024 | 🕐 | Court Time: travel to and from court; attend oral argument; attend meeting with client<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 3.30h | $200.00 | - | $660.00 |
| 12/11/2024 | | City Of New Haven, Ct 704-817-2500 Nc<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $3.54 | - | $3.54 |
| 12/11/2024 | | City Of New Haven, Ct 704-817-2500 Nc<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $3.54 | - | $3.54 |
| 12/16/2024 | 🕐 | Legal Research: conduct legal research re ability to claim prior counsel's legal fees<br>● Billed invoice 4002 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.60h | $200.00 | - | $320.00 |
| 03/11/2025 | | Subpoena/Delucia<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.00 | $66.74 | - | $66.74 |
| 07/23/2025 | 🕐 | Communicate: attention to email from law clerk; download case decision<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| 07/24/2025 | 🕐 | Legal Research: conduct legal research; review file, including trial transcripts<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.30h | $200.00 | - | $460.00 |
| 07/25/2025 | 🕐 | Communicate: telephone conference with client<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.20h | $200.00 | - | $40.00 |
| | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |

# Activities Export

| Date | ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|---|------|-------------|--------|------|-----|----------|------------------|--------------|
| 07/29/2025 | | 🕐 | Legal Document Drafting: review file; draft brief<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 2.90h | $200.00 | - | $580.00 |
| 07/31/2025 | | 🕐 | Legal Document Drafting: review and revise brief; file brief<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 1.70h | $200.00 | - | $340.00 |
| 08/04/2025 | | 🕐 | Communicate: email with client<br>● Billed invoice 4180 | 22-00474/LIGHT-J-Light v. City of New Haven<br>Light v. City of New Haven | Anthony Interlandi | 0.10h | $200.00 | - | $20.00 |
| | | | | | | | | **$0.00**<br>0.00h | **$109,730.63**<br>476.90h |